**Majiman HAFIZ, Plaintiff–Appellant,**

v.

**GREENPOINT MORTGAGE FUNDING, et al., Defendants–Appellees.**

No. 09–16746.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 7, 2010.*

Filed Oct. 22, 2010.

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

\* This panel unanimously finds this case suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

Mahesi Kumar Bajoria, Law Offices of Mahesh Bajoria, San Jose, CA, for Plaintiff–Appellant.

Sunny S. Huo, Esquire, Kalama M. Lui–Kwan, Esquire, Joshua E. Whitehair, Severson & Werson, San Francisco, CA, Justin Donald Balser, Akerman Senterfitt, Denver, CO, Robert W. Norman, Jr., Lukasz Iwo Wozniak, Houser & Allison, APC, Irvine, CA, for Defendants–Appellees.

** The Honorable Ronald B. Leighton, United States District Judge for the Western District of Washington, sitting by designation.

Before: RYMER and SMITH, Circuit Judges, and LEIGHTON,** District Judge.

## MEMORANDUM ***

Majiman Hafiz appeals the district court's denial of her motion to remand. A district court's denial of a motion to remand for lack of removal jurisdiction is reviewed *de novo. United Computer Sys., Inc. v. AT & T Corp.,* 298 F.3d 756, 760 (9th Cir.2002).

Hafiz sought remand on the ground that not all defendants had consented to removal. The district court denied the motion, finding that Defendant Marin Conveyancing Corporation ("Marin") had implicitly consented, that Defendant Mortgage Electronic Registration Systems ("MERS") was not required to consent because it had been voluntarily dismissed, and that Defendant Quality Loan Services, Corp. ("Quality") was a nominal party not required to consent. *Hafiz v. Greenpoint Mortg. Funding, Inc.,* 652 F.Supp.2d 1050, 1052–53 (N.D.Cal.2009). This court has jurisdiction under 28 U.S.C. § 1291 and affirms the district court's ruling.

The district court dismissed Hafiz's action for failure to state a claim, and Hafiz appealed only her denial of remand. When a judgment is made on the merits, an appellate court is not required to remand if procedural defects in removal were cured before entry of judgment.

*** This disposition is not appropriate for publication and may not be cited to or by the courts of this circuit except as provided by Ninth Circuit Rule 36–3.

*Parrino v. FHP, Inc.,* 146 F.3d 699, 703 (9th Cir.1998), *citing Caterpillar, Inc. v. Lewis,* 519 U.S. 61, 77, 117 S.Ct. 467, 136 L.Ed.2d 437 (1996).

We agree that Defendant Marin's consent was implied because Marin shared counsel with defendant Greenpoint Mortgage Funding ("Greenpoint"), which had timely consented, and Marin and Greenpoint jointly moved for dismissal. Any defect in Defendant MERS's consent was cured by the time judgment was entered because MERS did consent (albeit late) and because Hafiz voluntarily dismissed MERS from the action prior to judgment.

Finally, Defendant Quality was a nominal party and not required to consent. Under *Parrino,* reversal and remand to state court is unnecessary because any procedural defects were cured before a judgment on the merits was entered.

**AFFIRMED.**